**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

DISTRICT OF CONNECTICUT

Case number *(if known)* _____    Chapter    **11**

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy

06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Movia Robotics, Inc.** |
| 2. | **All other names debtor used in the last 8 years** <br><br> Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **83-3751146** |

**4.  Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| **72 Prospect Place** <br> **Bristol, CT 06010** | |
| Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| **Hartford** | Location of principal assets, if different from principal place of business |
| County | |
| | Number, Street, City, State & ZIP Code |

**5.  Debtor's website** (URL) _____

**6.  Type of debtor**

■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))

☐ Partnership (excluding LLP)

☐ Other. Specify: _____

Debtor    **Movia Robotics, Inc.**                                        Case number (*if known*) _____

      Name

---

**7.  Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    6116

---

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

*Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply:*

    ■ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

■ No.

☐ Yes.

| | District | | When | | Case number | |
|---|---|---|---|---|---|---|
| District | _____ | When | _____ | Case number | _____ |
| District | _____ | When | _____ | Case number | _____ |

---

**Voluntary Petition for Non-Individuals Filing for Bankruptcy**

| Debtor | **Movia Robotics, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☑ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor | | Relationship | |
|---|---|---|---|
| District | | When | Case number, if known | |

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☑ No
☐ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard?

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes.    Insurance agency

Contact name

Phone

---

**Statistical and administrative information**

**13. Debtor's estimation of available funds**  .

*Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☑ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50 million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☑ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |

Debtor **Movia Robotics, Inc.**                                                    Case number (*if known*) _____
Name

☐ $50,001 - $100,000              ☐ $10,000,001 - $50  million          ☐ $1,000,000,001 - $10 billion
☐ $100,001 - $500,000             ☐ $50,000,001 - $100 million         ☐ $10,000,000,001 - $50 billion
☐ $500,001 - $1 million           ☐ $100,000,001 - $500 million        ☐ More than $50 billion

| Debtor | **Movia Robotics, Inc.** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **January 18, 2023**
MM / DD / YYYY

**X** /s/ Timothy Gifford _____    **Timothy Gifford** _____
Signature of authorized representative of debtor    Printed name

Title    **President** _____

**18. Signature of attorney**

**X** /s/ Timothy D. Miltenberger _____    Date    **January 18, 2023**
Signature of attorney for debtor    MM / DD / YYYY

**Timothy D. Miltenberger** _____
Printed name

**Cohn Birnbaum & Shea, P.C.** _____
Firm name

**CityPlace II, 15th Floor**
**185 Asylum Street**
**Hartford, CT 06103** _____
Number, Street, City, State & ZIP Code

Contact phone    **(860) 493-2200** _____    Email address    **tmiltenberger@cbshealaw.com** _____

**CT08874 CT** _____
Bar number and State

**MOVIA Robotics, Inc.**
**MOVIA Robotics, Inc.**
# Balance Sheet
# End of May 2022

| Financial Row | Amount |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank | |
| 01.100.001 - Webster Complete Business Ckg x3739 (3739) | $8,485.25 |
| 01.100.002 - Checking2 | $135.00 |
| Total Bank | $8,620.25 |
| Accounts Receivable | |
| 01.200.001 - Accounts Receivable | $57,778.77 |
| Total Accounts Receivable | $57,778.77 |
| Other Current Asset | |
| 01.205.001 - A/REC Allowance for Uncollectible Accounts | ($1,844.66) |
| 01.300.002 - INVENTORIES | |
| 01.300.002 - INVENTORIES | $46,753.33 |
| 01.300.001 - Inventory Asset | $42,027.42 |
| 01.300.008 - Amazon - Inventories | $73.65 |
| 01.300.010 - Lenovo | $7,358.14 |
| 01.300.011 - Nuwa Robotics | |
| 01.300.011 - Nuwa Robotics | $31,818.89 |
| 01.300.017 - Nuwa Robotics - STEM | $10,228.80 |
| Total - 01.300.011 - Nuwa Robotics | $42,047.69 |
| 01.300.012 - Avatar Mind | $21,050.00 |
| 01.300.014 - Dell Laptop | $23,358.60 |
| 01.300.016 - Misty Robot | $5,951.85 |
| 01.300.110 - INV – Reserved | $9,166.54 |
| Total - 01.300.002 - INVENTORIES | $197,787.22 |
| 01.300.007 - INV – Reserve for Obsolescence | $471.41 |
| 01.900.260 - PREPAID EXPENSES & OTHER CURRENT ASSETS | |
| 01.900.261 - Prepaid VIMEO License | $265.41 |
| 01.900.262 - Prepaid EGrabber License | $1,747.50 |
| 01.900.263 - Prepaid SquareSpace Website | $255.24 |
| 01.900.270 - PREPAID – Insurance | $8,565.00 |
| Total - 01.900.260 - PREPAID EXPENSES & OTHER CURRENT ASSETS | $10,833.15 |
| 02.900.997 - Uncategorized Asset | ($121.96) |
| Total Other Current Asset | $207,125.16 |
| Total Current Assets | $273,524.18 |
| Fixed Assets | |
| 02.500.006 - PPE – Computer Equipment | |
| 02.500.006 - PPE – Computer Equipment | $37,067.96 |
| 02.505.009 - Accumulated Depreciation of Computer Equipment | ($1,605.69) |
| Total - 02.500.006 - PPE – Computer Equipment | $35,462.27 |
| 02.500.007 - PPE – Furniture & Fixtures | ($43.36) |
| 02.500.008 - Leasehold Improvements | |
| 02.500.008 - Leasehold Improvements | $7,494.38 |
| 02.505.008 - Accumulated Depreciation of Leasehold Improvements | ($6,110.63) |
| Total - 02.500.008 - Leasehold Improvements | $1,383.75 |
| Total Fixed Assets | $36,802.66 |
| Total ASSETS | $310,326.84 |
| Liabilities & Equity | |
| Current Liabilities | |
| Accounts Payable | |
| 05.100.001 - Accounts Payable | |
| 05.100.001 - Accounts Payable | $94,959.39 |
| 05.100.010 - A/P - CC Liability | $49,214.74 |
| 05.100.011 - A/P - CC Liability AMEX | $26,199.43 |

| Financial Row | Amount |
|---|---:|
| Total - 05.100.001 - Accounts Payable | $170,373.56 |
| Total Accounts Payable | $170,373.56 |
| Other Current Liability | |
| 05.300.650 - Connecticut Department of Revenue Services Payable | ($628.14) |
| 05.300.660 - Customer Deposits Liability | ($7,315.22) |
| 05.300.700 - Deferred Revenue - Software License | $461,849.48 |
| 06.200.006 - Webster Line of Credit | $44,902.69 |
| 06.200.010 - Clean Feet Debt Note 2 | $500,000.00 |
| 06.200.011 - JP Bolat Debt Note | $30,000.00 |
| Total Other Current Liability | $1,028,808.81 |
| Total Current Liabilities | $1,199,182.37 |
| Long Term Liabilities | |
| 06.200.001 - Clean Feet Investors Debt Note | $401,208.39 |
| 06.200.003 - EIDL 30-yr Loan | $73,460.02 |
| Total Long Term Liabilities | $474,668.41 |
| Equity | |
| 07.110.001 - Common Stock | $1,525,000.00 |
| 07.200.001 - Paid in Capital | $25,626.00 |
| 07.310.002 - Opening Balance Equity | $3,967.71 |
| Retained Earnings | ($2,364,227.25) |
| Net Income | ($553,890.40) |
| Total Equity | ($1,363,523.94) |
| Total Liabilities & Equity | $310,326.84 |

**MOVIA Robotics, Inc.**
**MOVIA Robotics, Inc.**
# Income Statement
## From Jan 2022 to May 2022

| Financial Row | Amount |
|---|---:|
| Ordinary Income/Expense | |
| Income | |
| 10.100.001 - Sales of Product Income | |
| 10.100.001 - Sales of Product Income | $256,339.59 |
| 10.100.004 - Sale of Robots | $1,368.00 |
| Total - 10.100.001 - Sales of Product Income | $257,707.59 |
| 10.100.002 - Services | $7,283.01 |
| 10.105.001 - Sales Returns and Allowances | ($1,595.02) |
| 11.300.001 - Other Income | $619.25 |
| Total - Income | $264,014.83 |
| Cost Of Sales | |
| 20.110.001 - Cost of Goods Sold | |
| 20.110.001 - Cost of Goods Sold | $110,892.28 |
| Total - 20.110.001 - Cost of Goods Sold | $110,892.28 |
| 20.150.200 - Inventory Adjustments | $44.78 |
| 20.150.390 - Purchase Returns and Allowances | ($3,136.54) |
| Total - Cost Of Sales | $107,800.52 |
| Gross Profit | $156,214.31 |
| Expense | |
| 21.220.001 - Payroll Expenses | |
| 21.220.002 - Contractors | $61,703.68 |
| 21.220.003 - Payroll Expenses:Benefits | $9,324.56 |
| 21.220.009 - Payroll Expenses:Insperity Fees | $15,155.64 |
| 21.220.010 - Payroll Expenses:Utilities | $1,710.94 |
| 21.220.011 - Payroll Wage Expenses | $394,052.78 |
| 21.420.272 - Payroll Taxes | $39,225.99 |
| Total - 21.220.001 - Payroll Expenses | $521,173.59 |
| 21.350.001 - Rent & Lease | $2,657.00 |
| 21.420.100 - Taxes & Licenses | ($196.78) |
| 21.420.274 - Sales & Use Tax | |
| 21.420.275 - CT DRS - Sales & Use | $159.00 |
| Total - 21.420.274 - Sales & Use Tax | $159.00 |
| 21.500.001 - Interest Paid | $174.99 |
| 21.540.001 - Depreciation Expense | $1,708.11 |
| 21.580.001 - Advertising & Marketing | |
| 21.580.001 - Advertising & Marketing | $4,187.58 |
| 21.580.002 - Advertising & Marketing:Conference Fees | $622.88 |
| 21.580.007 - Marketing Materials & Supplies | $388.18 |
| Total - 21.580.001 - Advertising & Marketing | $5,198.64 |
| 21.620.001 - Employee Benefit Program | $12,510.00 |
| 21.700.000 - Internal Meetings | $1,605.00 |
| 21.900.025 - Bank Charges & Fees | |
| 21.900.025 - Bank Charges & Fees | $3,031.88 |
| 21.900.026 - ICheckGateway | $188.27 |
| Total - 21.900.025 - Bank Charges & Fees | $3,220.15 |
| 21.900.190 - Gifts Expense | $219.47 |
| 21.900.195 - Insurance | $7,445.22 |
| 21.900.220 - License Expense | |
| 21.900.220 - License Expense | $23,261.66 |
| 21.900.232 - VIMEO Pro License | $159.27 |
| Total - 21.900.220 - License Expense | $23,420.93 |
| 21.900.235 - E-Grabber License | $873.75 |
| 21.900.236 - SquareSpace License | $127.62 |
| 21.900.240 - Meals & Entertainment | $1,233.18 |

| Financial Row | Amount |
|---|---:|
| 21.900.241 - Travel Meals | $8,064.63 |
| 21.900.266 - Office Supplies & Software | $234.18 |
| 21.900.300 - Postage & Shipping | |
|    21.900.300 - Postage & Shipping | $13,459.82 |
|    21.900.310 - UPS | $2.97 |
| Total - 21.900.300 - Postage & Shipping | $13,462.79 |
| 21.900.302 - Printing | $8,614.73 |
| 21.900.305 - Legal & Professional Services | $54,736.28 |
| 21.900.435 - Job Supplies | |
|    21.900.435 - Job Supplies | $5,315.38 |
|    21.900.436 - Amazon - Office Supplies | $37.20 |
| Total - 21.900.435 - Job Supplies | $5,352.58 |
| 21.900.460 - Travel | $20,140.44 |
| 21.900.800 - Memberships | $4,473.68 |
| Total - Expense | $696,609.18 |
| Net Ordinary Income | ($540,394.87) |
| Other Income and Expenses | |
|   Other Expense | |
|    21.500.002 - Interest Expense | $13,495.53 |
|   Total - Other Expense | $13,495.53 |
| Net Other Income | ($13,495.53) |
| Net Income | ($553,890.40) |

Movia Robotics, Inc.

| | 1-Jan | Feb-23 | Mar-23 | Apr-23 | May-23 | Jun-23 | Total |
|---|---|---|---|---|---|---|---|
| **REVENUE/CAPITAL (New Sales, License Renewals & Capital injection)** | | | | | | | |
| DoDEA License & Webinar | $ - | | | | | | $ - |
| MOVIA Direct - HomePal Sales | $ 2,388.00 | $ 2,388.00 | $ 2,388.00 | $ 2,388.00 | $ 2,388.00 | $ 2,388.00 | $ 7,164.00 |
| MOVIA Direct - Institution Sales | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 20,000.00 | $ 60,000.00 |
| Monthly Renewal | $ 7,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 15,000.00 | $ 37,000.00 |
| ARPA Grant - Bristol | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| **TOTAL REVENUE** | **$ 29,388.00** | **$ 37,388.00** | **$ 37,388.00** | **$ 37,388.00** | **$ 37,388.00** | **$ 37,388.00** | **$ 216,328.00** |
| | | | | | | | |
| **EXPENSES DETAILED** | | | | | | | |
| **Personnel** | | | | | | | |
| CEO | $ 10,384.60 | $ 10,384.60 | $ 10,384.60 | $ 10,384.60 | $ 10,384.60 | $ 15,576.90 | $ 67,499.90 |
| Chief Scientist | $ 10,384.60 | $ 10,384.60 | $ 10,384.60 | $ 10,384.60 | $ 10,384.60 | $ 15,576.90 | $ 67,499.90 |
| CTO | $ 8,846.00 | $ 8,846.00 | $ 8,846.00 | $ 8,846.00 | $ 8,846.00 | $ 13,269.00 | $ 57,499.00 |
| VP of Operations | $ 6,923.08 | $ 6,923.08 | $ 6,923.08 | $ 6,923.08 | $ 6,923.08 | $ 10,384.62 | $ 45,000.02 |
| Sales & BD Specialist | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 3,000.00 | $ 4,500.00 | $ 19,500.00 |
| Accounting (Supporting Strategies)- see in G & A | | | | | | | |
| Project/Program Manager | $ 960.00 | $ 960.00 | $ 960.00 | $ 960.00 | $ 960.00 | $ 960.00 | $ 5,760.00 |
| Software/Content Developers (2) | $ 2,640.00 | $ 2,640.00 | $ 2,640.00 | $ 2,640.00 | $ 2,640.00 | $ 2,640.00 | $ 15,840.00 |
| Content Expert | $ 1,003.80 | $ 1,003.80 | $ 1,003.80 | $ 1,003.80 | $ 1,003.80 | $ 1,003.80 | $ 6,022.80 |
| Contractor L1 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 400.00 | $ 2,400.00 |
| Contractor L1 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 800.00 | $ 4,800.00 |
| Contractor L2 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 480.00 | $ 2,880.00 |
| Graphic Arts | $ 960.00 | $ 960.00 | $ 960.00 | $ 960.00 | $ 960.00 | $ 960.00 | $ 5,760.00 |
| Sales Commission | $ 470.15 | $ 470.15 | $ 470.15 | $ 470.15 | $ 470.15 | $ 470.15 | $ 2,820.89 |
| Payroll Taxes (Medicare and Social Security) - Est | $ 3,300.00 | $ 3,300.00 | $ 3,300.00 | $ 3,300.00 | $ 3,300.00 | $ 3,300.00 | $ 19,800.00 |
| **Total Personnel Expenses** | **$ 50,552.23** | **$ 50,552.23** | **$ 50,552.23** | **$ 50,552.23** | **$ 50,552.23** | **$ 70,321.37** | **$ 323,082.51** |
| | | | | | | | |
| **G&A** | | | | | | | |
| COGS  Inventory (robots,laptops,tablets, misc) $1024 per unit | $ 17,120.00 | $ 5,120.00 | $ 5,120.00 | $ 5,120.00 | $ 5,120.00 | $ 5,120.00 | $ 42,720.00 |
| COGS  Inventory (robots,laptops,tablets, misc) | | $5,000.00 | $0 | $10,000.00 | $10,000.00 | $10,000.00 | $ 35,000.00 |
| Selective Insurance - Liability | $ 1,271.00 | $ 1,271.00 | $ 1,271.00 | $ 1,271.00 | $ 1,271.00 | $ 1,271.00 | $ 7,626.00 |
| Workers Compensation | $ 62.00 | $ 62.00 | $ 62.00 | $ 62.00 | $ 62.00 | $ 62.00 | $ 372.00 |
| Office Rent - 72 Prospect Place | $ 1,130.00 | $ 1,130.00 | $ 1,130.00 | $ 1,130.00 | $ 1,130.00 | $ 1,130.00 | $ 6,780.00 |
| BestBuy - Video | | $ 15,000.00 | | | | | $ 15,000.00 |
| Adobe | $ 180.36 | $ 180.36 | $ 180.36 | $ 180.36 | $ 180.36 | $ 180.36 | $ 1,082.16 |
| Grasshopper | $ 45.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ 45.00 | $ 270.00 |
| NetSuite | $ 2,678.00 | $ 2,678.00 | $ 2,678.00 | $ 2,678.00 | $ 2,678.00 | $ 2,678.00 | $ 16,068.00 |
| Microsoft | $ 435.00 | $ 435.00 | $ 435.00 | $ 435.00 | $ 435.00 | $ 435.00 | $ 2,610.00 |
| Zoom | $ 62.00 | $ 62.00 | $ 62.00 | $ 62.00 | $ 62.00 | $ 62.00 | $ 372.00 |
| ICheck Gateway | $ 11.10 | $ 11.10 | $ 11.10 | $ 11.10 | $ 11.10 | $ 11.10 | $ 66.60 |
| Go Daddy (Paid) | $ 38.05 | $ 38.05 | $ 38.05 | $ 38.05 | $ 38.05 | $ 38.05 | $ 228.30 |
| Bit Bucket | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ 15.00 | $ 90.00 |
| Professional Services (Attorney Fees) | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 30,000.00 |
| Koos & Co. - Tax Preparation 2021 | | $ 2,500.00 | $ 2,500.00 | | | | $ 5,000.00 |
| EIDL/SBA Loan Repayment | $ 393.00 | $ 393.00 | $ 393.00 | $ 393.00 | $ 393.00 | $ 393.00 | $ 2,358.00 |
| Webster Line of Credit  (Estimated - Variable rate) | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 3,300.00 |
| Supporting Strategies (Accounting Services) | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 5,000.00 | $ 30,000.00 |
| Marketing | $ 6,000.00 | $ 2,000.00 | $ 6,000.00 | $ 2,000.00 | $ 2,000.00 | $ 6,000.00 | $ 24,000.00 |
| Conferences | | $1,000 | | $1,000 | | $1,000 | $ 3,000.00 |
| Travel / meals | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 3,400.00 | $ 20,400.00 |
| Fed Lobbyist | | $ 25,000.00 | | | | | $ 25,000.00 |
| Postage & Shipping | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 1,500.00 | $ 9,000.00 |
| Utilities | $ 150.00 | $ 150.00 | $ 150.00 | $ 150.00 | $ 150.00 | $ 150.00 | $ 900.00 |
| Office supplies | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 550.00 | $ 3,300.00 |
| UCONN License reconcile | | $ 50,000.00 | | | | | $ 50,000.00 |
| Uconn Royalty 3.5% | $ 1,028.58 | $ 1,308.58 | $ 1,308.58 | $ 1,308.58 | $ 1,308.58 | $ 1,308.58 | $ 7,571.48 |
| **Total GA Expenses** | **$ 30,499.09** | **$ 118,279.09** | **$ 33,279.09** | **$ 25,779.09** | **$ 25,779.09** | **$ 30,779.09** | **$ 264,394.54** |
| **TOTAL EXPENSES** | **$ 81,051.32** | **$ 168,831.32** | **$ 83,831.32** | **$ 76,331.32** | **$ 76,331.32** | **$ 101,100.46** | **$ 587,477.05** |
| | | | | | | | |
| **NET INCOME** | **$ (51,663.32)** | **$(131,443.32)** | **$ (46,443.32)** | **$ (38,943.32)** | **$ (38,943.32)** | **$ (63,712.46)** | **$ (371,149.05)** |

# Form 1120 Return Summary

For calendar year 2021 or tax year beginning , ending

**MOVIA ROBOTICS, INC.** 83-3751146

**Taxable Income**

| | | |
|---|---|---|
| Total income | 248,629 | |
| Total deductions | 2,383,659 | |
| Taxable income before NOL / special deductions | -2,135,030 | |
| Net operating loss deduction | | |
| Special deductions | | |
| **Taxable income** | | -2,135,030 |

**Tax Computation**

| | | |
|---|---|---|
| Income tax | | |
| Base erosion minimum tax | | |
| Foreign tax credit | | |
| General business credit | | |
| Other credits | | |
| Personal holding company tax | | |
| Other taxes | | |
| Additional taxes | | |
| **Total tax** | | 0 |

**Payments and Penalties**

| | |
|---|---|
| Estimated tax payments | |
| Extension payment | |
| Other payments / credits | |
| Estimated tax penalty (Form 2220) | |
| Penalties and interest | |
| **Total payments and penalties** | |

**Tax due**

**Overpayment credited to next year's estimated tax**

**Refund**

**Next Year's Estimates**

| | |
|---|---|
| 1st quarter | |
| 2nd quarter | |
| 3rd quarter | |
| 4th quarter | |
| **Total** | |

**Schedule L**

| | Prior Year | Current Year |
|---|---|---|
| Assets | 387,760 | 600,007 |
| Liabilities | 387,760 | 600,007 |
| Difference | 0 | 0 |

**Schedule M-1**

| | |
|---|---|
| Schedule M-1 | -2,135,030 |
| Page 1 | -2,135,030 |
| Difference | 0 |

**Schedule M-2**

| | |
|---|---|
| Schedule M-2 | -2,366,009 |
| Schedule L | -2,366,009 |
| Difference | 0 |

**Schedule M-3**

| | |
|---|---|
| Schedule M-3 | |
| Page 1 | |
| Difference | 0 |

# Return Carryover Summary

| Form **1120/ 1120-S** | | **2021** |

For calendar year 2021 or tax year beginning _____ , ending _____

| Name | Employer Identification Number |
|---|---|
| MOVIA ROBOTICS, INC. | 83-3751146 |

| Activity/Form | Description | Carryover to Next Year |
|---|---|---|
| 1120 | CORPORATE RETURN | |
| | NET OPERATING LOSS | 2,403,892 |
| | CHARITABLE  CONTRIBUTIONS | 7,281 |

| Form **8879-C** | IRS *e-file* **Signature Authorization for Form 1120** | | OMB No. 1545-0123 |
|---|---|---|---|
| | For calendar year 2021, or tax year beginning _____ , ending _____ | | |
| Department of the Treasury Internal Revenue Service | ▶ Do not send to the IRS. Keep for your records. ▶ Go to *www.irs.gov/Form8879C* for the latest information. | | **2021** |

| Name of corporation | Employer identification number |
|---|---|
| MOVIA ROBOTICS, INC. | 83-3751146 |

### Part I    Tax Return Information (Whole dollars only)

| | | | |
|---|---|---|---|
| **1** Total income (Form 1120, line 11) | | **1** | 248,629 |
| **2** Taxable income (Form 1120, line 30) | | **2** | -2,135,030 |
| **3** Total tax (Form 1120, line 31) | | **3** | 0 |
| **4** Amount owed (Form 1120, line 35) | | **4** | |
| **5** Overpayment (Form 1120, line 36) | | **5** | |

### Part II    Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize **KOOS & COMPANY, P.C.** to enter my PIN **46523** as my signature
ERO firm name          do not enter all zeros
on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ▶ _____ Date ▶ **10/11/22** Title ▶ **PRESIDENT**
**TIMOTHY GIFFORD**

### Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. **06020584314**
do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ **ANNA COTE** Date ▶ **10/11/22**

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.        Form **8879-C** (2021)

DAA

| Form **1120** | | U.S. Corporation Income Tax Return | | OMB No. 1545-0123 |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021 or tax year beginning _____ , ending _____

▶ Go to www.irs.gov/Form1120 for instructions and the latest information.

**2021**

**A** Check if:
1a Consolidated return (attach Form 851) .....
b Life/nonlife consolidated return ..
2 Personal holding co. (attach Sch. PH) .....
3 Personal service corp. (see instructions) ..
4 Schedule M-3 attached ...

**TYPE OR PRINT**

Name
**MOVIA ROBOTICS, INC.**

Number, street, and room or suite no. If a P.O. box, see instructions.
**72 PROSPECT PLACE**

City or town, state, or province, country, and ZIP or foreign postal code
**BRISTOL                    CT 06010**

**B** Employer identification number
**83-3751146**

**C** Date incorporated
**01/03/2019**

**D** Total assets (see instructions)
$                  **600,007**

**E** Check if: (1) ☐ Initial return   (2) ☐ Final return   (3) ☐ Name change   (4) ☐ Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 284,327 | |
| | b Returns and allowances | 1b | | |
| | c Balance. Subtract line 1b from line 1a | | 1c | 284,327 |
| | 2 Cost of goods sold (attach Form 1125-A) | | 2 | 35,698 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 248,629 |
| | 4 Dividends and inclusions (Schedule C, line 23) | | 4 | |
| | 5 Interest | | 5 | |
| | 6 Gross rents | | 6 | |
| | 7 Gross royalties | | 7 | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | |
| | 10 Other income (see instructions—attach statement) | | 10 | |
| | 11 **Total income.** Add lines 3 through 10 ▶ | | 11 | 248,629 |

| | | | | |
|---|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (see instructions—attach Form 1125-E) ▶ | | 12 | |
| | 13 Salaries and wages (less employment credits) | | 13 | 1,312,572 |
| | 14 Repairs and maintenance | | 14 | |
| | 15 Bad debts | | 15 | |
| | 16 Rents | | 16 | 13,013 |
| | 17 Taxes and licenses | | 17 | 111,737 |
| | 18 Interest (see instructions) | | 18 | 77,839 |
| | 19 Charitable contributions                    SEE STMT 1 | | 19 | 0 |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | | 20 | 7,789 |
| | 21 Depletion | | 21 | |
| | 22 Advertising | | 22 | 254,279 |
| | 23 Pension, profit-sharing, etc., plans | | 23 | |
| | 24 Employee benefit programs | | 24 | |
| | 25 Reserved for future use | | 25 | |
| | 26 Other deductions (attach statement)          SEE STMT 2 | | 26 | 606,430 |
| | 27 **Total deductions.** Add lines 12 through 26 ▶ | | 27 | 2,383,659 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | | 28 | -2,135,030 |
| | 29a Net operating loss deduction (see instructions) | 29a | | |
| | b Special deductions (Schedule C, line 24) | 29b | | |
| | c Add lines 29a and 29b | | 29c | |

| | | | | |
|---|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions | | 30 | -2,135,030 |
| | 31 Total tax (Schedule J, Part I, line 11) | | 31 | 0 |
| | 32 Reserved for future use | | 32 | |
| | 33 Total payments and credits (Schedule J, Part III, line 23) | | 33 | |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached ▶ ☐ | | 34 | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed | | 35 | |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid | | 36 | |
| | 37 Enter amount from line 36 you want: Credited to 2022 estimated tax ▶            Refunded ▶ | | 37 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer   **TIMOTHY GIFFORD**            Date            Title   **PRESIDENT**

May the IRS discuss this return with the preparer shown below? See instructions.  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ANNA COTE | ANNA COTE | | | P02501874 |

Firm's name ▶   **KOOS & COMPANY, P.C.**            Firm's EIN ▶ **06-1561710**

Firm's address ▶   **29 S MAIN STREET # 216**
**WEST HARTFORD, CT      06107-2481**            Phone no. **860-561-5802**

For Paperwork Reduction Act Notice, see separate instructions.                    Form **1120** (2021)
DAA

Form 1120 (2021)  **MOVIA ROBOTICS, INC.**                    83-3751146                    Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | (a) Dividends and inclusions | (b) % | (c) Special deductions (a) × (b) |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | | 100 | |
| 11 | Dividends from affiliated group members | | 100 | |
| 12 | Dividends from certain FSCs | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends) | | | |
| 15 | Reserved for future use | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions) | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992) | | | |
| 18 | Gross-up for foreign taxes deemed paid | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 | | | |
| 20 | Other dividends | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities | | | |
| 22 | Section 250 deduction (attach Form 8993) | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4 | | | |
| 24 | **Total special deductions.** Add column (c), lines 9 through 22. Enter here and on page 1, line 29b | | | |

Form **1120** (2021)

DAA

Form 1120 (2021)  **MOVIA ROBOTICS, INC.**                          83-3751146                              Page **3**

| Schedule J | Tax Computation and Payment (see instructions) | | |
|---|---|---|---|

**Part I—Tax Computation**

| | | | |
|---|---|---|---|
| **1** | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions ▶ ☐ | | |
| **2** | Income tax. See instructions | **2** | 0 |
| **3** | Base erosion minimum tax (attach Form 8991) | **3** | |
| **4** | Add lines 2 and 3 | **4** | 0 |
| **5a** | Foreign tax credit (attach Form 1118) | **5a** | |
| **b** | Credit from Form 8834 (see instructions) | **5b** | |
| **c** | General business credit (attach Form 3800) | **5c** | |
| **d** | Credit for prior year minimum tax (attach Form 8827) | **5d** | |
| **e** | Bond credits from Form 8912 | **5e** | |
| **6** | **Total credits.** Add lines 5a through 5e | **6** | |
| **7** | Subtract line 6 from line 4 | **7** | |
| **8** | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| **9a** | Recapture of investment credit (attach Form 4255) | **9a** | |
| **b** | Recapture of low-income housing credit (attach Form 8611) | **9b** | |
| **c** | Interest due under the look-back method—completed long-term contracts (attach Form 8697) | **9c** | |
| **d** | Interest due under the look-back method—income forecast method (attach Form 8866) | **9d** | |
| **e** | Alternative tax on qualifying shipping activities (attach Form 8902) | **9e** | |
| **f** | Interest/tax due under section 453A(c) and/or section 453(l) | **9f** | |
| **g** | Other (see instructions—attach statement) | **9g** | |
| **10** | **Total.** Add lines 9a through 9g | **10** | |
| **11** | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 | **11** | 0 |

**Part II—Reserved For Future Use**

| | | | |
|---|---|---|---|
| **12** | Reserved for future use | **12** | |

**Part III—Payments and Refundable Credits**

| | | | |
|---|---|---|---|
| **13** | 2020 overpayment credited to 2021 | **13** | |
| **14** | 2021 estimated tax payments | **14** | |
| **15** | 2021 refund applied for on Form 4466 | **15** | ( ) |
| **16** | Combine lines 13, 14, and 15 | **16** | |
| **17** | Tax deposited with Form 7004 | **17** | |
| **18** | Withholding (see instructions) | **18** | |
| **19** | **Total payments.** Add lines 16, 17, and 18 | **19** | |
| **20** | Refundable credits from: | | |
| **a** | Form 2439 | **20a** | |
| **b** | Form 4136 | **20b** | |
| **c** | Reserved for future use | **20c** | |
| **d** | Other (attach statement–see instructions) | **20d** | |
| **21** | **Total credits.** Add lines 20a through 20d | **21** | |
| **22** | Reserved for future use | **22** | |
| **23** | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 | **23** | |

Form **1120** (2021)

DAA

Form 1120 (2021)  **MOVIA ROBOTICS, INC.**                                 **83-3751146**                              Page **4**

| **Schedule K** | **Other Information** (see instructions) | | Yes | No |
|---|---|---|---|---|

**1** Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ▶ ............................................

**2** See the instructions and enter the:

**a** Business activity code no. ▶ 541990

**b** Business activity ▶ **TECHNOLOGY**

**c** Product or service ▶ **ROBOTICS**

**3** Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? ........................................  | | | | X

If "Yes," enter name and EIN of the parent corporation ▶ ...........................................

............................................................................................................................

**4** At the end of the tax year:

**a** Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)  | | | | X

**b** Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G) .............  | | | | X

**5** At the end of the tax year, did the corporation:

**a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions.  | | | | X

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. .......  | | | | X

If "Yes," complete (i) through (iv) below.

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**6** During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316 ..............................  | | | | X

If "Yes," file **Form 5452,** Corporate Report of Nondividend Distributions. See the instructions for Form 5452.

If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary.

**7** At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? ......................  | | | | X

For rules of attribution, see section 318. If "Yes," enter:

**(a)** Percentage owned ▶ ........................ and **(b)** Owner's country ▶ ...................

**(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ▶ ...............

**8** Check this box if the corporation issued publicly offered debt instruments with original issue discount ......................... ▶ ☐

If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments.

**9** Enter the amount of tax-exempt interest received or accrued during the tax year ▶ $                  0

**10** Enter the number of shareholders at the end of the tax year (if 100 or fewer) ▶

**11** If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions) ...... ▶ ☒

If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid.

**12** Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ............................................................................................................ ▶ $        268,862

Form **1120** (2021)

DAA

Form 1120 (2021)  **MOVIA ROBOTICS, INC.**                          83-3751146                    Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000? | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ▶ $ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099? | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099? | X | |
| **16** | During this tax year, did the corporation have an 80% or more change in ownership, including a change due to redemption of its own stock? | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction? | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million? | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code? | | X |
| **20** | Is the corporation operating on a cooperative basis? | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3)) | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter amount from Form 8996, line 15 .......... ▶ $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions | | X |
| | Percentage: By Vote                By Value | | |

Form **1120** (2021)

DAA

Form 1120 (2021)   **MOVIA ROBOTICS, INC.**       83-3751146       Page **6**

## Schedule L   Balance Sheets per Books

| | | Beginning of tax year | | End of tax year | |
|---|---|---:|---:|---:|---:|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash | | 381,454 | | 268,902 |
| 2a | Trade notes and accounts receivable | | | | |
| b | Less allowance for bad debts | ( | | ( | |
| 3 | Inventories | | | | 201,565 |
| 4 | U.S. government obligations | | | | |
| 5 | Tax-exempt securities (see instructions) | | | | |
| 6 | Other current assets (att. stmt.) **STMT 3** | | 6,306 | | 92,767 |
| 7 | Loans to shareholders | | | | |
| 8 | Mortgage and real estate loans | | | | |
| 9 | Other investments (attach stmt.) | | | | |
| 10a | Buildings and other depreciable assets | 24,200 | | 68,762 | |
| b | Less accumulated depreciation | 24,200 | 0 | 31,989 | 36,773 |
| 11a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 12 | Land (net of any amortization) | | | | |
| 13a | Intangible assets (amortizable only) | | | | |
| b | Less accumulated amortization | | | | |
| 14 | Other assets (attach stmt.) | | | | |
| 15 | Total assets | | 387,760 | | 600,007 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 18 | Other current liabilities (att. stmt.) **STMT 4** | | 8,216 | | 1,016,756 |
| 19 | Loans from shareholders | | 875 | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more | | 564,792 | | 496,791 |
| 21 | Other liabilities (attach statement) **STMT 5** | | 33,607 | | 97,875 |
| 22 | Capital stock: **a** Preferred stock | | | | |
| | **b** Common stock | | | 1,325,000 | 1,325,000 |
| 23 | Additional paid-in capital | | | | 25,626 |
| 24 | Retained earnings—Appropriated (att. stmt.) | | | | |
| 25 | Retained earnings—Unappropriated | | -223,698 | | -2,366,009 |
| 26 | Adjustments to SH equity (att. stmt.) **STMT 6** | | 3,968 | | 3,968 |
| 27 | Less cost of treasury stock | | ( | | ( ) |
| 28 | Total liabilities and shareholders' equity | | 387,760 | | 600,007 |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---:|---|---|---:|
| 1 | Net income (loss) per books | -2,142,311 | 7 | Income recorded on books this year | |
| 2 | Federal income tax per books | | | not included on this return (itemize): | |
| 3 | Excess of capital losses over capital gains | | | Tax-exempt interest $ .................. | |
| 4 | Income subject to tax not recorded on books this year (itemize): | | | .................. | |
| | .................................. | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | **a** | Depreciation .... $ .................. | |
| | | | **b** | Charitable contributions ..... $ .................. | |
| **a** | Depreciation ..... $ .................. | | | | |
| **b** | Charitable contributions...... $   7,281 | | | | |
| **c** | Travel and entertainment ..... $ .................. | | | | |
| | | 7,281 | 9 | Add lines 7 and 8 | |
| 6 | Add lines 1 through 5 | -2,135,030 | 10 | Income (page 1, line 28)—line 6 less line 9 | -2,135,030 |

## Schedule M-2   Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | | |
|---|---|---:|---|---|---|---:|
| 1 | Balance at beginning of year | -223,698 | 5 | Distributions: | **a** Cash | |
| 2 | Net income (loss) per books | -2,142,311 | | | **b** Stock | |
| 3 | Other increases (itemize): | | | | **c** Property | |
| | .................................. | | 6 | Other decreases (itemize): | | |
| | .................................. | | 7 | Add lines 5 and 6 | | |
| 4 | Add lines 1, 2, and 3 | -2,366,009 | 8 | Balance at end of year (line 4 less line 7) ... | | -2,366,009 |

Form **1120** (2021)

Form **1125-A**

(Rev. November 2018)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

▶ **Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
▶ **Go to** *www.irs.gov/Form1125A* **for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| MOVIA ROBOTICS, INC. | 83-3751146 |

| | | | |
|---|---|---|---|
| **1** | Inventory at beginning of year | **1** | |
| **2** | Purchases | **2** | 237,263 |
| **3** | Cost of labor | **3** | |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) | **5** | |
| **6** | **Total.** Add lines 1 through 5 | **6** | 237,263 |
| **7** | Inventory at end of year | **7** | 201,565 |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 35,698 |

**9a** Check all methods used for valuing closing inventory:

- *(i)* ☒ Cost
- *(ii)* ☐ Lower of cost or market
- *(iii)* ☐ Other (Specify method used and attach explanation.) ▶ ............

**b** Check if there was a writedown of subnormal goods ▶ ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO **9d**

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☒ No

**For Paperwork Reduction Act Notice, see instructions.**

Form **1125-A** (Rev. 11-2018)

DAA

| Form **4562** | | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|---|
| | | **(Including Information on Listed Property)** | **2021** |
| Department of the Treasury Internal Revenue Service (99) | | ▶ **Attach to your tax return.** ▶ Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| MOVIA ROBOTICS, INC. | 83-3751146 |

Business or activity to which this form relates

**REGULAR DEPRECIATION**

**Part I    Election To Expense Certain Property Under Section 179**

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---:|
| 1 | Maximum amount (see instructions) | **1** | 1,050,000 |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | 2,620,000 |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |

| | | | | | |
|---|---|---|---|---|---:|
| 7 | Listed property. Enter the amount from line 29 | **7** | | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | | | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | | | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | | | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions | | | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | | | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

**Part II    Special Depreciation Allowance and Other Depreciation (Don't** include listed property. See instructions.**)**

| | | | |
|---|---|---|---:|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

**Part III    MACRS Depreciation (Don't** include listed property. See instructions.**)**

**Section A**

| | | | |
|---|---|---|---:|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | 0 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B—Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only—see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---:|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 37,068 | 5.0 | HY | 200DB | 7,414 |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | 7,494 | 10.0 | HY | S/L | 375 |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs. | | S/L | |
| **h** Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| **i** Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

**Section C—Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---:|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs. | | S/L | |
| **c** 30-year | | | 30 yrs. | MM | S/L | |
| **d** 40-year | | | 40 yrs. | MM | S/L | |

**Part IV    Summary** (See instructions.)

| | | | |
|---|---|---|---:|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations—see instructions | **22** | 7,789 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

For Paperwork Reduction Act Notice, see separate instructions.

DAA

Form **4562** (2021)

THERE ARE NO AMOUNTS FOR PAGE 2

| Form **1120** | **Charitable Contribution Carryover Worksheet** | **2021** |
|---|---|---|
| | For calendar year 2021 or tax year beginning                    , ending | |

| Name | Employer Identification Number |
|---|---|
| **MOVIA ROBOTICS, INC.** | **83-3751146** |

### Contributions

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 5th **12/31/16** | | | | | | |
| 4th **12/31/17** | | | | | | |
| 3rd **12/31/18** | | | | | | |
| 2nd **12/31/19** | | | | | | |
| 1st **12/31/20** | | | | | | |
| Charitable Contribution Carryover To Current Year | | | **0** | | | |
| Current Year | **7,281** | | | | | **7,281** |
| Charitable Contribution Carryover Available To Next Year | | | | | | **7,281** |

### Qualified Cash Contributions

| Preceding Tax Year | Excess Contributions | Prior Year | | Current Year | | Next Year |
|---|---|---|---|---|---|---|
| | | Utilized Or Reclassed to NOL | Carryover | Reclassed to NOL (Reg.Sec. 1.170A-11(c)(2)) | Carryovers Utilized | Carryover |
| 1st **12/31/20** | | | | | | |
| Charitable Contribution Carryover To Current Year | | | **0** | | | |
| Current Year | **0** | | | | | **0** |
| Charitable Contribution Carryover Available To Next Year | | | | | | **0** |

## Net Operating Loss Carryover Worksheet

| Form **1120** | | | | | **2021** |
|---|---|---|---|---|---|
| For calendar year 2021 or tax year beginning , ending | | | | | |

| Name | Employer Identification Number |
|---|---|
| **MOVIA ROBOTICS, INC.** | **83-3751146** |

| Preceding Taxable Year | Adj. To NOL Inc/(Loss) After Adj. | Prior Year | | Current Year | Next Year |
|---|---|---|---|---|---|
| | | NOL Utilized (Income Offset) | Carryovers | Income Offset By NOL Carryback/ Carryover NOL Utilized | Carryover |
| 20th 12/31/01 | | | | | |
| 19th 12/31/02 | | | | | |
| 18th 12/31/03 | | | | | |
| 17th 12/31/04 | | | | | |
| 16th 12/31/05 | | | | | |
| 15th 12/31/06 | | | | | |
| 14th 12/31/07 | | | | | |
| 13th 12/31/08 | | | | | |
| 12th 12/31/09 | | | | | |
| 11th 12/31/10 | | | | | |
| 10th 12/31/11 | | | | | |
| 9th 12/31/12 | | | | | |
| 8th 12/31/13 | | | | | |
| 7th 12/31/14 | | | | | |
| 6th 12/31/15 | | | | | |
| 5th 12/31/16 | | | | | |
| 4th 12/31/17 | | | | | |
| 3rd 12/31/18 | | | | | |
| 2nd 12/31/19 | 19,635 | | | | |
| 1st 12/31/20 | -268,862 | | 268,862 | | 268,862 |
| NOL Carryover Available To Current Year | | 268,862 | | | |
| Current Year | 0 -2,135,030 | | | | 2,135,030 |
| NOL Carryover Available To Next Year | | | | | 2,403,892 |

Aggregate amount of NOL arising in taxable years beginning before 1/1/18 (Pre TCJA NOL)

Aggregate amount of NOL arising in taxable years beginning after 12/31/17 (Post TCJA NOL)        268,862

MOVIAINC  MOVIA ROBOTICS, INC.                                   10/11/2022  1:03 PM

83-3751146                 **Federal  Statements**                          Page 1

FYE: 12/31/2021

---

### Statement 1 - Form 1120, Page 1, Line 19 - Charitable Contributions

| Description | Amount |
|---|---:|
| CURRENT YEAR CONTRIBUTIONS | $ 7,281 |
| TOTAL CONTRIBUTIONS AVAILABLE | 7,281 |
| LESS QUAL CASH CONTR DISALLOW | 0 |
| LESS CONTRIBUTIONS DISALLOWED | 7,281 |
| LESS QCC DISALLOWED | 0 |
| TOTAL DEDUCTION ALLOWED | $ 0 |

### Statement 2 - Form 1120, Page 1, Line 26 - Other Deductions

| Description | Amount |
|---|---:|
| ACCOUNTING | $ 2,500 |
| BANK CHARGES | 6,523 |
| COMPUTER EXPENSE | 4,017 |
| CONTRACT LABOR | 201,802 |
| EMPLOYEE BENEFIT | 1,342 |
| GIFTS | 3,398 |
| HEALTH INSURANCE | 26,236 |
| INSURANCE | 4,833 |
| LEGAL & PROFESSIONAL | 64,037 |
| LICENSES | 99,544 |
| MEMBERSHIPS/DUES | 13,800 |
| MISC | |
| OFFICE SUPPLIES AND SOFTWARE | 28,514 |
| OTHER PAYROLL EXPENSE | 59,408 |
| PAYROLL EXPENSE | 32,764 |
| POSTAGE & SHIPPING | 13,024 |
| PRINTING | 22,795 |
| TRAVEL | 11,146 |
| UTILITIES | 426 |
| 100% OF MEALS | 10,321 |
| TOTAL | $ 606,430 |

### Statement 3 - Form 1120, Page 6, Schedule L, Line 6 - Other Current Assets

| Description | Beginning of Year | End of Year |
|---|---:|---:|
| ACCOUNTS RECIEVABLE | $ 6,245 | $ 80,990 |
| PREPAID PROPERTY TAX | 61 | |
| PREPAID INSURANCE | | 8,348 |
| ACCRUED EXP | | 3,429 |
| TOTAL | $ 6,306 | $ 92,767 |

MOVIAINC MOVIA ROBOTICS, INC.                                     10/11/2022  1:03 PM
83-3751146                    **Federal  Statements**                Page 2
FYE: 12/31/2021

## Statement 4 - Form 1120, Page 6, Schedule L, Line 18 - Other Current Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| STATE TAX PAYABLE | $       3,990 | $ |
| WEBSTER VISA | 4,226 | 18,526 |
| AMERICAN EXPRESS | | 32,972 |
| CAPITAL ONE | | 1,061 |
| DEFERRED REVENUE - SOFTWARE | | 464,197 |
| CLEAN FEET DEBT NOTE 2 | | 500,000 |
| TOTAL | $       8,216 | $   1,016,756 |

## Statement 5 - Form 1120, Page 6, Schedule L, Line 21 - Other Liabilities

| Description | Beginning of Year | End of Year |
|---|---|---|
| ACCOUNTS PAYABLE | $      33,607 | $      97,875 |
| TOTAL | $      33,607 | $      97,875 |

## Statement 6 - Form 1120, Page 6, Schedule L, Line 26 - Adjustments to Shareholders' Equity

| Description | Beginning of Year | End of Year |
|---|---|---|
| MOVIA LLC EQUITY | $       3,968 | $       3,968 |
| TOTAL | $       3,968 | $       3,968 |

Year Ending: December 31, 2021                                    83-3751146

MOVIA ROBOTICS, INC.
72 PROSPECT PLACE
BRISTOL, CT 06010

## Electing out of the Bonus Depreciation Allowance for All Eligible Depreciable Property

The above named taxpayer elects out of the first-year bonus depreciation allowance under IRC Section 168(k)(7) for all eligible depreciable property placed in service during the tax year.

MOVIAINC  MOVIA ROBOTICS, INC.                                              10/11/2022  1:03 PM

83-3751146

# Federal Asset Report

FYE: 12/31/2021

## Form 1120, Page 1

Page 1

| Asset | Description | Date In Service | Cost | Bus % | Sec 179 | Bonus | Basis for Depr | Per | Conv | Meth | Prior | Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **5-year GDS Property:** | | | | | | | | | | | | |
| 6 | COMPUTER  EQUIPMENT | 6/01/21 | 37,068 | | | | 37,068 | 5 | HY | 200DB | 0 | 7,414 |
| | | | 37,068 | | | | 37,068 | | | | 0 | 7,414 |
| **10-year GDS Property:** | | | | | | | | | | | | |
| 7 | LEASEHOLD  IMPROVEMENTS | 6/01/21 | 7,494 | | | | 7,494 | 10 | HY | S/L | 0 | 375 |
| | | | 7,494 | | | | 7,494 | | | | 0 | 375 |
| **Prior MACRS:** | | | | | | | | | | | | |
| 1 | FURNITURE AND EQUIPMENT | 8/15/12 | 4,621 | | | X | 2,310 | 5 | HY | 200DB | 4,621 | 0 |
| 2 | ROBOTS | 8/15/12 | 13,874 | | | X | 6,937 | 5 | HY | 200DB | 13,874 | 0 |
| 3 | COMPUTER | 12/24/19 | 4,677 | | | X | 0 | 5 | MQ | 200DB | 4,677 | 0 |
| 4 | EQUIPMENT | 4/30/19 | 499 | | | X | 0 | 5 | MQ | 200DB | 499 | 0 |
| 5 | EQUIPMENT | 8/14/19 | 529 | | | X | 0 | 5 | MQ | 200DB | 529 | 0 |
| | | | 24,200 | | | | 9,247 | | | | 24,200 | 0 |
| | **Grand Totals** | | 68,762 | | | | 53,809 | | | | 24,200 | 7,789 |
| | **Less: Dispositions and Transfers** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Less: Start-up/Org Expense** | | 0 | | | | 0 | | | | 0 | 0 |
| | **Net Grand Totals** | | 68,762 | | | | 53,809 | | | | 24,200 | 7,789 |

MOVIAINC  MOVIA ROBOTICS, INC.                                                    10/11/2022  1:03 PM

83-3751146                        **Bonus Depreciation Report**                        Page 1

FYE: 12/31/2021                       **Form 1120, Page 1**

| Asset | Property  Description | Date In Service | Tax Cost | Bus Pct | Tax Sec 179 Exp | Current Bonus | Prior Bonus | Tax - Basis for Depr |
|-------|----------------------|-----------------|----------|---------|-----------------|---------------|-------------|----------------------|
| 1 | FURNITURE  AND  EQUIPMENT | 8/15/12 | 4,621 | | 0 | 0 | 2,311 | 2,310 |
| 2 | ROBOTS | 8/15/12 | 13,874 | | 0 | 0 | 6,937 | 6,937 |
| 3 | COMPUTER | 12/24/19 | 4,677 | | 0 | 0 | 4,677 | 0 |
| 4 | EQUIPMENT | 4/30/19 | 499 | | 0 | 0 | 499 | 0 |
| 5 | EQUIPMENT | 8/14/19 | 529 | | 0 | 0 | 529 | 0 |
| 7 | LEASEHOLD  IMPROVEMENTS | 6/01/21 | 7,494 | | 0 | 0 | 0 | 7,494 |
| | **Grand Total** | | 31,694 | | 0 | 0 | 14,953 | 16,741 |

MOVIAINC MOVIA ROBOTICS, INC.                                                    10/11/2022  1:03 PM
83-3751146          **Future Depreciation Report    FYE: 12/31/22**              Page 1
FYE: 12/31/2021                      **Form 1120, Page 1**

| Asset | Description | Date In Service | Cost | Tax | AMT | ACE |
|---|---|---|---|---|---|---|
| **Prior MACRS:** | | | | | | |
| 1 | FURNITURE AND EQUIPMENT | 8/15/12 | 4,621 | 0 | 0 | 0 |
| 2 | ROBOTS | 8/15/12 | 13,874 | 0 | 0 | 0 |
| 3 | COMPUTER | 12/24/19 | 4,677 | 0 | 0 | 0 |
| 4 | EQUIPMENT | 4/30/19 | 499 | 0 | 0 | 0 |
| 5 | EQUIPMENT | 8/14/19 | 529 | 0 | 0 | 0 |
| 6 | COMPUTER EQUIPMENT | 6/01/21 | 37,068 | 11,861 | 0 | 0 |
| 7 | LEASEHOLD IMPROVEMENTS | 6/01/21 | 7,494 | 749 | 0 | 0 |
| | | | 68,762 | 12,610 | 0 | 0 |
| | **Grand Totals** | | 68,762 | 12,610 | 0 | 0 |

| Form **1120** | Two Year Comparison Worksheet Page 1 | **2020 & 2021** |
|---|---|---|

Name

**MOVIA ROBOTICS, INC.**

Employer Identification Number

**83-3751146**

| | | **2020** | **2021** | **Differences** |
|---|---|---|---|---|
| **Income** | Gross profit percentage | 69.2634 | 87.4447 | 18.1813 |
| | Net receipts | 363,245 | 284,327 | -78,918 |
| | Cost of goods sold | 111,649 | 35,698 | -75,951 |
| | Gross profit | 251,596 | 248,629 | -2,967 |
| | Dividends | | | |
| | Interest | | | |
| | Gross rents | | | |
| | Gross royalties | | | |
| | Capital gain net income from Schedule D | | | |
| | Net gain or (loss) from Form 4797 | | | |
| | Other income | | | |
| | **Total income** | 251,596 | 248,629 | -2,967 |
| **Deductions** | Compensation of officers | | | |
| | Salaries and wages less employment credits | | 1,312,572 | 1,312,572 |
| | Repairs and maintenance | | | |
| | Bad debts | | | |
| | Rents | 9,000 | 13,013 | 4,013 |
| | Taxes and licenses | 3,004 | 111,737 | 108,733 |
| | Interest | 15,580 | 77,839 | 62,259 |
| | Charitable contributions | | | |
| | Depreciation | | 7,789 | 7,789 |
| | Depletion | | | |
| | Advertising | 52,465 | 254,279 | 201,814 |
| | Pension, profit-sharing, etc., plans | | | |
| | Employee benefit programs | | | |
| | Other deductions | 440,409 | 606,430 | 166,021 |
| | **Total deductions** | 520,458 | 2,383,659 | 1,863,201 |
| | **Taxable income before NOL & special deductions** | -268,862 | -2,135,030 | -1,866,168 |
| | Net operating loss | | | |
| | Special deductions | | | |
| **Tax and Credits** | **Taxable income** | -268,862 | -2,135,030 | -1,866,168 |
| | Income tax | 0 | 0 | 0 |
| | Base erosion minimum tax | | 0 | |
| | Foreign tax credit | | | |
| | Form 8834 credit | | | |
| | General business credit | | | |
| | Credit for prior year minimum tax | | | |
| | Bond credits | | | |
| | Personal holding company tax | | | |
| | Other taxes | | | |
| | **Total tax** (Including additional taxes) | 0 | 0 | 0 |
| | Net 965 tax liability paid | | | |

| Form **1120** | Two Year Comparison Worksheet Page 2 | **2020 & 2021** |
|---|---|---|

| Name | Employer Identification Number |
|---|---|
| **MOVIA ROBOTICS, INC.** | **83-3751146** |

| | | **2020** | **2021** | **Differences** |
|---|---|---|---|---|
| **Payments and Refundable Credits** | Prior year overpayment credited to current year | | | |
| | Current year estimated tax payments | | | |
| | Refund applied for on Form 4466 | ( ) | ( ) | |
| | Tax deposited with Form 7004 | | | |
| | Withholding | | | |
| | Form 2439 credit | | | |
| | Form 4136 credit | | | |
| | Other refundable credits | | | |
| | Net 965 tax liability paid from Form 965-B | | | |
| | **Total payments and credits** | | | |
| **Tax Due or Refund** | **Tax due (overpayment)** | | | |
| | Estimated tax penalty from Form 2220 | | | |
| | Penalties and interest | | | |
| | **Net tax due (overpayment)** | | | |
| | **Amount of overpayment credited to next year's tax** | | | |
| | **Amount of overpayment refunded** | | | |
| **Sch L** | Beginning assets | 64,057 | 387,760 | 323,703 |
| | Beginning liabilities and equity | 64,057 | 387,760 | 323,703 |
| | Ending assets | 387,760 | 600,007 | 212,247 |
| | Ending liabilities and equity | 387,760 | 600,007 | 212,247 |
| **Sch M-1** | Net income (loss) per books | −241,631 | −2,142,311 | −1,900,680 |
| | Federal income tax per books | | | |
| | Excess of capital losses over capital gains | | | |
| | Taxable income not on books | | | |
| | Book expenses not deducted | 6,395 | 7,281 | 886 |
| | Income on books not on return | 33,626 | | −33,626 |
| | Return deductions not on books | | | |
| | Income per return | −268,862 | −2,135,030 | −1,866,168 |
| **Sch M-2** | Beginning of year balance | 17,933 | −223,698 | −241,631 |
| | Net income (loss) per books | −241,631 | −2,142,311 | −1,900,680 |
| | Other increases | | | |
| | Cash distributions | | | |
| | Stock distributions | | | |
| | Property distributions | | | |
| | Other decreases | | | |
| | Balance at end of year | −223,698 | −2,366,009 | −2,142,311 |
| **Sch M-3** | Total income (loss) items: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |
| | Total expense/deduction items: | | | |
| |   Expense per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Deduction per tax return | | | |
| | Other items with no differences: | | | |
| |   Income (loss) per income statement | | | |
| |   Income (loss) per tax return | | | |
| | Reconciliation totals: | | | |
| |   Income (loss) per income statement | | | |
| |   Temporary difference | | | |
| |   Permanent difference | | | |
| |   Income (loss) per tax return | | | |

| Form **1120** | | Tax Return History Report Page 1 | | | **2021** |

| Name | Employer Identification Number |
| --- | --- |
| MOVIA ROBOTICS, INC. | 83-3751146 |

| | | | 2019 | 2020 | 2021 | 2022 PROJECTED |
| --- | --- | --- | --- | --- | --- | --- |
| Net receipts | | | 273,874 | 363,245 | 284,327 | 284,327 |
| Cost of goods sold | | | 105,943 | 111,649 | 35,698 | 35,698 |
| **Gross profit** | | | 167,931 | 251,596 | 248,629 | 248,629 |
| **Gross profit percentage** | | | 61.3169 | 69.2634 | 87.4447 | 87.4447 |
| Dividends, interest, rents, royalties | | | | | | |
| Other income (loss) | | | | | | |
| **Total income (loss)** | | | 167,931 | 251,596 | 248,629 | 248,629 |
| Officer compensation | | | | | | |
| Salaries and wages | | | | | 1,312,572 | 1,312,572 |
| Taxes and licenses | | | 698 | 3,004 | 111,737 | 111,737 |
| Interest | | | | 15,580 | 77,839 | 77,839 |
| Depreciation | | | 5,705 | | 7,789 | 7,789 |
| Depletion | | | | | | |
| Domestic production deduction | | | | | | |
| Pension and employee benefits | | | | | | |
| Other deductions | | | 141,893 | 501,874 | 873,722 | 873,722 |
| **Total deductions** | | | 148,296 | 520,458 | 2,383,659 | 2,383,659 |
| Net operating loss deduction | | | | | | |
| Special deductions | | | | | | |
| **Taxable income (loss)** | | | 19,635 | -268,862 | -2,135,030 | -2,135,030 |









| Form **1120** | | Tax Return History Report Page 2 | | **2021** |

| Name **MOVIA ROBOTICS, INC.** | Employer Identification Number **83-3751146** |

| | | | 2019 | 2020 | 2021 | 2022 PROJECTED |
|---|---|---|---|---|---|---|
| Taxable income (loss) | | | 19,635 | -268,862 | -2,135,030 | -2,135,030 |
| Income tax | | | 4,123 | | | |
| AMT and other taxes | | | | | | |
| **Total tax** | | | 4,123 | | | |
| Foreign tax credit and other credits | | | | | | |
| Net tax liability | | | 4,123 | | | |
| Estimated tax payments | | | | | | |
| Other payments | | | | | | |
| **Total payments** | | | | | | |
| Tax due (overpayment) | | | 4,123 | | | |
| Penalties and interest | | | 69 | | | |
| **Net tax due (overpayment)** | | | 4,192 | | | |
| Overpayment credited | | | | | | |
| **Marginal tax rate** | % | % | 21 % | % | % | % |
| **Effective tax rate** | % | % | 21 % | 0 % | 0 % | 0 % |
| Total assets | | | 64,057 | 387,760 | 600,007 | |
| Total liabilities | | | 42,191 | 607,490 | 1,611,422 | |
| Retained earnings (Unappropriated) | | | 17,933 | -223,698 | -2,366,009 | |
| Book income | | | 17,933 | -241,631 | -2,142,311 | |







MOVIAINC  MOVIA ROBOTICS, INC.
83-3751146
FYE: 12/31/2021

# Federal Statements

10/11/2022  1:03 PM
Page 1

## Form 1120, Page 1, Line 1a - Gross Receipts or Sales

| Description | Amount |
|-------------|--------|
| | $       284,327 |
| TOTAL | $       284,327 |

## Form 1120, Page 1, Line 17 - Taxes and Licenses

| Description | Amount |
|-------------|--------|
| PROPERTY TAX | $          323 |
| CT SALES & USE TAX | 1,019 |
| FICA | 100,411 |
| CT UNEMPLOYMENT | 9,984 |
| TOTAL | $      111,737 |

## Form 1120, Page 6, Schedule L, Line 19 - Loans from Shareholders

| Description | Beginning of Year | End of Year |
|-------------|-------------------|-------------|
| TIM GIFFORD | $        875 | $ |
| TOTAL | $        875 | $          0 |

## Form 1120, Page 6, Schedule L, Line 20 - Mortgages, Notes, Bonds Payable in One Year or More

| Description | Beginning of Year | End of Year |
|-------------|-------------------|-------------|
| CLEAN FEET INVESTOR DEBT NOTE | $      481,392 | $      422,152 |
| DECD BRIDGE LOAN | 3,000 | |
| EIDL 30YR LOAN | 80,400 | 74,639 |
| TOTAL | $      564,792 | $      496,791 |

**Fill in this information to identify the case:**

Debtor name **Movia Robotics, Inc.**

United States Bankruptcy Court for the: **DISTRICT OF CONNECTICUT**

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 204

### Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| American Express Att: Pres. or Other Officer P.O. Box 981535 El Paso, TX 79998-1535 | | Business Credit Card | | | | $8,879.35 |
| Jean-Pierre Bolat 1127 Andrew Mountain Road Naugatuck, CT 06770 | | Loan Agreement | Contingent Unliquidated Disputed Subject to Setoff | | | $60,000.00 |
| Jean-Pierre Bolat 1127 Andrew Mountain Road Naugatuck, CT 06770 | | Claim for unpaid Wages | Contingent Unliquidated Disputed Subject to Setoff | | | $34,087.33 |
| Jean-Pierre Bolat 1127 Andrew Mountain Road Naugatuck, CT 06770 | | American Express Credit Card | Contingent Unliquidated Disputed | | | $28,382.86 |
| Therese Bolat 1127 Andrew Mountain Road Naugatuck, CT 06770 | | Claim for unpaid wages | Unliquidated Disputed Subject to Setoff | | | $11,542.50 |
| Bridgeport Islanders Att: General Manager 938 Broad Street Bridgeport, CT 06604 | | | | | | $7,500.00 |

Debtor  **Movia Robotics, Inc.**                                                    Case number *(if known)* _____
_____
Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Clean Feet Investors I, LLC Att: Managing Member 40 Tower Lane Avon, CT 06001 | | All tangible and intangible assets of the Debtor (Note #1 - Principal $401,248.40 plus interest $44,183.87 plus legal and accounting costs $9,800) | | $455,232.27 | $0.00 | $455,232.27 |
| Dell Financial Services Att: Pres. or Other Officer DFS Customer Care Department P.O. Box 81577 Austin, TX 78708-1157 | | Computer Equipment Purchases | | | | $18,955.17 |
| Elan Financial Services Att: Pres. or Other Officer 800 Nicollet Mall Minneapolis, MN 55402 | | | | | | $15,512.06 |
| ERDI Att: Director P.O. Box 551 Highwood, IL 60040 | | | | | | $7,125.00 |
| Koos & Company, P.C. Att: Kenneth J. Koos 29 S. Main Street #216 West Hartford, CT 06107 | | 2021 Tax Preparation Services | | | | $2,500.00 |
| Microsoft Att: Pres. or Other Officer One Microsoft Way Redmond, WA 98052-6399 | | | | | | $3,249.82 |
| Monica O'Brien 14 Concord Ridge Road Newtown, CT 06470 | | Claim for unpaid wages | Unliquidated Disputed Subject to Setoff | | | $13,616.82 |

Debtor **Movia Robotics, Inc.**    Case number *(if known)* _____
       Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Oracle America, Inc. Att:  Pres. or Other Officer 2300 Oracle Way Austin, TX 78741 | | | | | | $2,736.69 |
| Paul Stoughton, Esq. Conway Stoughton LLC 641 Farmington Avenue Hartford, CT 06105 | | Professional Services - Legal Fees | | | | $10,517.50 |
| Supporting Strategies Att:  pres. or Other Officer 100 Cummings Center Ste 207P Beverly, MA 01915 | | | | | | $5,060.00 |
| The Bolat Group, LLC Jean-Pierre Bolat 1127 Andrew Mountain Road Naugatuck, CT 06770 | | Loan Agreement | Contingent Unliquidated Disputed Subject to Setoff | | | $60,000.00 |
| US Small Business Administrati Att:  Director 2 North Street, Suite 320 Birmingham, AL 35203 | | All tangible and intangible assets of the Debtor | | $77,517.57 | $0.00 | $77,517.57 |
| Webster Bank, N.A. Att:  Pres. or Other Officer Customer Service Department P.O. Box 1809 Hartford, CT 06144-1809 | | All tangible and intangible assets of the Debtor | | $73,283.67 | $0.00 | $73,283.67 |
| Webster Bank, N.A. Att:  Pres. or Other Officer Cardmember Service P.O. Box 6335 Fargo, ND 58125-6335 | | Visa Business Cash Card | | | | $22,645.02 |

B2030 (Form 2030) (12/15)

# United States Bankruptcy Court
## District of Connecticut

In re  **Movia Robotics, Inc.**

Case No. _____

Debtor(s)

Chapter  **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U .S.C. § 329(a) and Fed. Bankr. P. 2016(b), I certify that I am the attorney for the above named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 52,500.00 |
| Prior to the filing of this statement I have received | $ | 52,500.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ■ Debtor      ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ■ Debtor      ☐ Other (specify):

4.  ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm.  A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
    d.  [Other provisions as needed]

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

**CERTIFICATION**

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

**January 18, 2023**
_Date_

**/s/ Timothy D. Miltenberger**
**Timothy D. Miltenberger**
_Signature of Attorney_
**Cohn Birnbaum & Shea, P.C.**
**CityPlace II, 15th Floor**
**185 Asylum Street**
**Hartford, CT 06103**
**(860) 493-2200  Fax: (860) 727-0361**
**tmiltenberger@cbshealaw.com**
_Name of law firm_

---

**United States Bankruptcy Court**
**District of Connecticut**

In re  <u>**Movia Robotics, Inc.**</u>

Debtor(s)

Case No. _____

Chapter  <u>**11**</u>

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:  <u>**January 18, 2023**</u>

<u>**/s/ Timothy Gifford**</u>
**Timothy Gifford**/**President**
Signer/Title

Movia Robotics, Inc.
72 Prospect Place
Bristol, CT 06010

Timothy D. Miltenberger
Cohn Birnbaum & Shea, P.C.
CityPlace II, 15th Floor
185 Asylum Street
Hartford, CT 06103

Office of the U.S. Trustee
Giamo Federal Building
150 Court Street, Room 302
New Haven, CT 06510

United States Attorney
Connecticut Finanical Center
157 Church Street
New Haven, CT 06510

Internal Revenue Service
Att: Revenue Agent
Special Procedures
135 High Street, STOP 155
Hartford, CT 06103

72 Prospect Place, Inc.
Att: Paul R. Hinkel, Pres.
72 Prospect Place
Bristol, CT 06010

Adobe
Att: Pres. or Other Officer
345 Park Avenue
New York, NY 10154

Amazon.com
Amazon Corporate Headquarters
Att: Pres. or Other Officer
410 Terry Avenu North
Seattle, WA 98109

American Express
Att: Pres. or Other Officer
P.O. Box 981535
El Paso, TX 79998-1535

Andiamo Mercato
Att: Pres. or Other Officer
14 Candlwood Lake Road
Portland, CT 06480

Atlassian Inc.
Att: Pres. or Other Officer
350 Bush Street, 13th Floor
San Francisco, CA 94104

Best Buy Charity Classic
c/o Focus Sales, LLC
Att: David W. Anderson
7831 E. Bush Lake Rd Ste 200L
Minneapolis, MN 55439

Bit Bucket
350 Bush Street, 13th Floor
San Francisco, CA 94104

Jean-Pierre Bolat
1127 Andrew Mountain Road
Naugatuck, CT 06770

Jean-Pierre Bolat
1127 Andrew Mountain Road
Naugatuck, CT 06770

Therese Bolat
1127 Andrew Mountain Road
Naugatuck, CT 06770

Bradley Airport
Att: Pres. or Other Officer
60 Schoephoester Road
Windsor Locks, CT 06096

Bridgeport Islanders
Att: General Manager
938 Broad Street
Bridgeport, CT 06604

Broward County School
Social Work Association
Att: Director
1400 NW 14 Court
Fort Lauderdale, FL 33311

Capital One
Att: Pres. or Other Officer
P.O. Box 30285
Salt Lake City, UT 84130-0285

Charter Oak Travel
Att: Managing Member
924 Farminton Avenue
West Hartford, CT 06107

City of Bristol
Att: Jeffrey Caggiano, Mayor
111 North Main Street
Bristol, CT 06010

Clean Feet Investors I, LLC
Att: Managing Member
40 Tower Lane
Avon, CT 06001

CT Science Center
Att: Director
250 Columbus Boulevard
Hartford, CT 06103

Dell Financial Services
Att: Pres. or Other Officer
DFS Customer Care Department
P.O. Box 81577
Austin, TX 78708-1157

Department of Revenue Services
Att: Revenue Agent
450 Columbus Boulevard
Hartford, CT 06103

DHL Customer Service
Att: Supervisor
1210 S. Pine Island Rd, 4th Fl
Mail Stop #44
Plantation, FL 33324

DHL Express
Att: Pres. or Other Officer
141 South Street
West Hartford, CT 06110

Douglas J. Varga, Esq.
Lucas & Varga LLC
2425 Post Road, Suite 200
Southport, CT 06890

DropBox
Att: Pres. or Other Officer
1800 Owens Street, Ste 200
San Francisco, CA 94158-2533

Elan Financial Services
Att: Pres. or Other Officer
800 Nicollet Mall
Minneapolis, MN 55402

ERDI
Att: Director
P.O. Box 551
Highwood, IL 60040

Facebook
Att: Pres. or Other Officer
Meta Headquarters
One Hacker Way
Menlo Park, CA 94025

FedEx Office
Att: Pres. or Other Officer
942 South Shady Grove Road
Memphis, TN 38120

Garrett Printing & Graphics
Att: Pres. or Other Officer
331 Riverside Avenue
Bristol, CT 06010

Timothy D. Gifford
442 Old Main Street
Rocky Hill, CT 06067

GitHub
Att: Pres. or Other Officer
275 Brannan Street
San Francisco, CA 94107

Google Storage
Att: Pres. or Other Officer
Alphabet Headquarters
1600 Amphitheater Parkway
Mountain View, CA 94043

Google Suite
Att: Pres. or Other Officer
1600 Amphitheater Parkway
Mountain View, CA 94043

Grasshopper
Att: Pres. or Other Officer
333 Summer Street
Boston, MA 02210

ICheck Gateway
Att: Pres. or Other Officer
13099 S. Cleveland Avenue
Suite 510
Fort Myers, FL 33907

Internal Revenue Service
Att: Director
Centralized Insolvency Operati
P.O. Box 7346
Philadelphia, PA 19101-7346

Jean-Pierre Bolat
1127 Andrew Mountain Road
Naugatuck, CT 06770

John M. Wolfson, Esq.
Feiner Wofson LLC
One Constitution Plaza, Suite
Hartford, CT 06103

Koos & Company, P.C.
Att: Kenneth J. Koos
29 S. Main Street #216
West Hartford, CT 06107

Liberty Mutual Insurance Co.
Att: Pres. or Other Officer
175 Berkeley Street
Boston, MA 02116

Laura Martinson
1907 Mill Plain Road
Fairfield, CT 06824

Muniba Masood
350 North Steele Road
West Hartford, CT 06117

Microsoft
Att: Pres. or Other Officer
One Microsoft Way
Redmond, WA 98052-6399

NUWA Robotics Limited
Att: Pres. or Other Officer
3F, No. 102, Dunhua N. Rd.
Songshan Dist.
Taipei City 105405 TAIWAN

```
Monica O'Brien
14 Concord Ridge Road
Newtown, CT 06470

Oracle America, Inc.
Att: Pres. or Other Officer
2300 Oracle Way
Austin, TX 78741

Oracle NetSuite
Att: Pres. or Other Officer
2300 Oracle Way
Austin, TX 78741

Robert J. Parenti
101 DiPietro Lane
Bristol, CT 06010

Kendall Peterson
9425 SE 90th Street
Miami, FL 33176

Scott C. DeLaura, Esq.
Palumbo & DeLaura LLC
528 Chapel Street
New Haven, CT 06511

Selective Insurance Co.
Att: Pres. or Other Officer
40 Wantage Avenue
Branchville, NJ 07890

Slack Technologies, LLC
Att:  Managing Member
500 Howard Street
Kansas City, MO 64105

Southwest Airlines
Att: Pres. or Other Officer
2702 Love Field Drive
Dallas, TX 75235

Squarespace, Inc.
Att: Pres. or Other Officer
225 Varick Street, 12th Flr
New York, NY 10014
```

```
Stanford Graduate School
Att: Director
Exedutive Education
655 Knight Way
Stanford, CA 94305-7298

Paul Stoughton, Esq.
Conway Stoughton LLC
641 Farmington Avenue
Hartford, CT 06105

Streamsong
Att:  Pres. or Other Officer
1000 Streamsong Drive
Bowling Green, FL 33834

Supporting Strategies
Att: pres. or Other Officer
100 Cummings Center Ste 207P
Beverly, MA 01915

Dante Tagariello
139 Grove Street
Bristol, CT 06010

Tax Collector, Bristol
111 North Main Street
Bristol, CT 06010

The Bolat Group, LLC
Jean-Pierre Bolat
1127 Andrew Mountain Road
Naugatuck, CT 06770

The Hartford
Att:  Pres. or Other Officer
1 Hartford Plaza
Hartford, CT 06115

The Jewish Press
Att:  Pres. or Other Officer
4915 16th Avenue
Brooklyn, NY 11204

Timothy D. Gifford
442 Old Main Street
Rocky Hill, CT 06067
```

TPA Luggage
Att: Pres. or Other Officer
P.O. Box 22287
Tampa, FL 33622

Tractor Supply
Att: Pres. or Other Officer
5401 Virginia Way
Brentwood, TN 37027

Travel Guard Group Inc.
Att: Pres. or Other Officer
OB93606
3300 BUSINESS pARK dRIVE
Stevens Point, WI 54482

U.S. Attorney General
950 Pennsylvania Ave NW
Washington, DC 20530

United Parcel Service
Att: Pres. or Other Officer
55 Glenlake Parkway, NE
Atlanta, GA 30328

US Small Business Administrati
Att: Director
2 North Street, Suite 320
Birmingham, AL 35203

Vimeo
Att: Pres. or Other Officer
555 W. 18th Street
New York, NY 10011-2822

Vistech.com
Att: Pres. or Other Officer
50 Columbus Boulevard
Hartford, CT 06106

Christian Wanamaker
81 cARLSON dRIVE
Milford, CT 06460

Webster Bank, N.A.
Att: Pres. or Other Officer
Customer Service Department
P.O. Box 1809
Hartford, CT 06144-1809

Webster Bank, N.A.
Att: Pres. or Other Officer
Cardmember Service
P.O. Box 6335
Fargo, ND 58125-6335

Pamela W. Welles
149 gOOSE gREEN rOAD
Barkhamsted, CT 06063

Bernard Zahren
40 Gilbraltar Lane
Avon, CT 06001

Zoom
Att: Pres. or Other Officer
55 Almaden Bouleverd
San Jose, CA 95113

Elizabeth Bartolini
82 Hampton Meadows
Hampton, NH 03842

Peter Callahan
40 Hyde Road
West Hartford, CT 06117

CFI I, LP
40 Tower Lane, Suite 145
Avon, CT 06001

Sri Divakaruni
1392 Storrs Road, #4213
Storrs, CT 06269

Elisa Eaton
176 Lake Shore Drive
New Hartford, CT 06057

James Gifford
442 Old Main Street
Rocky Hill, CT 06067

Thomas Grennan
70 Tri Mountain Road
Durham, CT 06422

Kip Konwiser
4547 Morro Drive
Woodland Hills, CA 91364

Scott Kozak
20 Old Coach Road
Sudbury, MA 01776

Sandra Lawrence
11 Planters Neck Road
Gloucester, MA 01930

Azhar Malick
77 Parsons Drive
West Hartford, CT 06117

Metrohartford Alliance, Inc.
Att: President & CEO
31 Pratt St, 5th Floor
Hartford, CT 06103

Oz Griebel Foundation
72 Prospect Place
Bristol, CT 06010

Rob Parenti
101 DiPietro Lane
Bristol, CT 06010

Jay Rasmus
P.O. Box 463
Glastonbury, CT 06033

Philip Rubin
233 Algonquin Road
Fairfield, CT 06825

Cheryl Stidolph
442 Old Main Street
Rocky Hill, CT 06067

William Wagner
147 Granite Street
Rockport, MA 01966

Christian Wanamaker
196 Third Avenue
Milford, CT 06460

Alexander Yang
122 Court Street, Apt 2
New Haven, CT 06511

ZFC Capital Partners II, LP
40 Tower Lane, Suite 145
Avon, CT 06001

# United States Bankruptcy Court
## District of Connecticut

In re    **Movia Robotics, Inc.**                                                        Case No.
                                                  Debtor(s)           Chapter    **11**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for    **Movia Robotics, Inc.**    in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


**January 18, 2023**                                 **/s/ Timothy D. Miltenberger**
Date                                                          **Timothy D. Miltenberger**
                                                          Signature of Attorney or Litigant
                                                          Counsel for    **Movia Robotics, Inc.**
                                                          **Cohn Birnbaum & Shea, P.C.**
                                                          **CityPlace II, 15th Floor**
                                                          **185 Asylum Street**
                                                          **Hartford, CT 06103**
                                                          **(860) 493-2200 Fax:(860) 727-0361**
                                                          **tmiltenberger@cbshealaw.com**